NNNN-NNNN-NYNN-NNNY

258517360068050002

## Citi® Dividend Account

citi

**Account Number**
**** **** **** 4981

**How To Reach Us**
1-800-950-5114
**Customer Service**
BOX 6500
SIOUX FALLS, SD 57117
Access your account online: www.citicards.com



**Standard Purchases**

| Sale | Post | Description | | Amount |
|------|------|-------------|---|--------|
| 04/15 | 04/16 | RITE AID STORE #104Q05 ABSECON | NJ | 17.10 |
| 04/15 | 04/16 | WHITE HORSE WINE & SPI ABSECON | NJ | 21.39 |
| 04/17 | 04/17 | GOURMET LIQUORS   GALLOWAY | NJ | 22.46 |
| 04/17 | 04/17 | SHOPRITE OF GALLOW   GALLOWAY | NJ | 69.12 |
| 04/19 | 04/19 | RITE AID STORE #104Q05 ABSECON | NJ | 12.19 |
| 04/22 | 04/22 | RITE AID STORE #104Q05 ABSECON | NJ | 9.28 |
| 04/22 | 04/22 | SHOPRITE OF ABSECO   ABSECON | NJ | 131.82 |
| 04/23 | 04/23 | RITE AID STORE #104Q05 ABSECON | NJ | 5.33 |
| 04/23 | 04/23 | WHITE HORSE WINE & SPI ABSECON | NJ | 27.43 |
| 04/24 | 04/24 | JOES GARDEN CENTER   GALLOWAY | NJ | 27.80 |
| 04/26 | 04/26 | OLD NAVY #5547   MAY LANDING | NJ | 12.50 |
| 04/28 | 04/28 | SHORE TOYOTA INC   MAYS LANDING | NJ | 5,000.00 |
| 04/29 | 04/29 | WHITE HORSE WINE & SPI ABSECON | NJ | 21.39 |
| 04/29 | 04/29 | LENOX #8024   POMONA | NJ | 50.53 |
| 05/01 | 05/01 | SHOPRITE OF ABSECO   ABSECON | NJ | 8.80 |
| 05/01 | 05/01 | WHITE HORSE WINE & SPI ABSECON | NJ | 21.39 |
| 05/01 | 05/01 | SHOPRITE OF ABSECO   ABSECON | NJ | 108.01 |
| 05/03 | 05/03 | MCNAUGHTONS GARDEN CE SOMERS POINT | NJ | 21.38 |
| 05/03 | 05/03 | MCNAUGHTONS GARDEN CE SOMERS POINT | NJ | 21.38 |
| 05/04 | 05/04 | CHRISTMAS TREE #7059 MAYS LANDING | NJ | 26.57 |
| 05/06 | 05/06 | SHOPRITE OF ABSECO   ABSECON | NJ | 9.62 |
| 05/06 | 05/06 | FIVE GUYS-NJ # 023   ABSECON | NJ | 27.99 |
| 05/06 | 05/06 | BOB'S GARDEN CENTER   EGG HARBOR TW NJ | | 89.82 |
| 05/06 | 05/06 | ATLANTIC FUEL   ABSECON | NJ | 25.00 |
| 05/06 | 05/06 | JOES GARDEN CENTER   GALLOWAY | NJ | 37.30 |
| 05/08 | 05/08 | SHOPRITE OF ABSECO   ABSECON | NJ | 9.96 |
| 05/08 | 05/08 | WHITE HORSE WINE & SPI ABSECON | NJ | 21.39 |

**Standard Purchases (cont'd)**

| Sale | Post | Description | | Amount |
|------|------|-------------|---|--------|
| 05/08 | 05/08 | SHOPRITE OF GALLOW   GALLOWAY | NJ | 50.34 |
| 05/09 | 05/09 | GALLOWAY ACE HARDWARE   GALLOWAY TWSH NJ | | 42.28 |
| 05/15 | 05/15 | SHOPRITE OF GALLOW   GALLOWAY | NJ | 62.42 |

**Fees**

| Sale | Post | Description | Amount |
|------|------|-------------|--------|
| | | TOTAL FEES FOR THIS PERIOD | 0.00 |

**Interest Charged**

| | Post | Description | Amount |
|---|------|-------------|--------|
| | | TOTAL INTEREST FOR THIS PERIOD | 0.00 |

### 2011 Totals Year-to-Date

| | |
|---|---|
| Total Fees charged in 2011 | $0.00 |
| Total Interest charged in 2011 | $56.95 |

### Interest Charge Calculation

Your **Annual Percentage Rate (APR)** is the annual interest rate on your account.

| Type of Balance | Annual Percentage Rate (APR) | Balance Subject to Interest Rate | Interest Charge |
|-----------------|------------------------------|----------------------------------|-----------------|
| PURCHASES | | | |
| Standard Purch | 13.240% | $0.00 (D) | $0.00 |
| ADVANCES | | | |
| Standard Adv | 25.240% (V) | $0.00 (D) | $0.00 |

Citi, and Citi with Arc Design are registered service marks of Citigroup Inc.

# Citi® Dividend Account

citi

| | |
|---|---|
| **Minimum Payment Due:** | **New Balance:** |
| $90.00 | $6,011.99 |

**Payment Due Date:**
06/13/2011

**Payment must be received by 5:00 PM local time on the payment due date.**

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $35 and your APRs may be increased up to the variable Penalty APR of 29.99%.

For information about credit counseling services, call 1-877-337-8187.

## You get the great rate with these checks, no matter how you use them.

You can use the **checks on the last page** of this statement to pay other creditors, or make a check payable to yourself to use the money any way you choose.

You can also pay other creditors online at balancetransfer.citicards.com or by calling us at 1-866-765-4185.

©2011 Citibank (South Dakota), N.A. Citi and Citi with Arc Design are registered service marks of Citigroup, Inc.

1LEGO-46610

---

**Account Activity**
Apr 16-May 16, 2011

### Summary of Account Activity

| | |
|---|---|
| Previous Balance | $119.95 |
| Payments | -$119.95 |
| Other Credits | -$0.00 |
| Purchases | +$6,011.99 |
| Cash Advances | +$0.00 |
| Fees Charged | +$0.00 |
| Interest Charged | +$0.00 |
| New Balance | $6,011.99 |
| Past Due Amount | $0.00 |
| Amt. Over Credit Limit | $0.00 |
| Credit Limit | $10,100 |
| Available Credit | $4,088 |
| Cash Advance Limit | $10,100 |
| Available Cash Limit | $4,088 |
| Statement Closing Date | 05/16/2011 |
| Days in Billing Cycle | 31 |

---

**How To Reach Us** 1-800-950-5114

**Customer Service**
BOX 6500
SIOUX FALLS, SD
57117

www.citicards.com

**Member Since 2002**

### Account Number
5424 1810 4887 4981

**Account Member**
JOANNE S GLEASON

### Dividend Dollars

**Total Dividend Dollars Available:**
**110.56**

Full details can be found in the Dividend Dollars Summary section of this statement.

Important Changes to Your Account: We changed our fee structure, this change does not result in an increase in fees and in many cases will reduce the fees you currently pay for late and returned payments. Below, we summarize the new fee structure that began on 08/22/2010.

**Late Payment Fee**
For the first late payment:
- Up to $15 on balances up to $100.00
- Up to $25 on balances of $100.00 and over

For each additional late payment during the next six billing cycles:
- Up to $15 on balances up to $100.00
- Up to $29 on balances of $100.00 up to $250.00
- Up to $35 on balances of $250.00 and over

**Return Payment Fee**
- Up to $25 for the first returned payment
- Up to $35 for each additional returned payment during the next six billing cycles

If you have any questions about the impact to your account, please call 1-800-950-5114.

### Payments, Credits and Adjustments

| | Post | Description | Amount |
|---|---|---|---|
| Sale | 05/08 | PAYMENT THANK YOU | -1,119.95 |

Citi, and Citi with Arc Design are registered service marks of Citigroup Inc.

# TD Bank

**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

I

JOANNE S GLEASON
EDWARD GLEASON

ABSECON NJ  08201

| | |
|---|---|
| Page: | 1 of 4 |
| Statement Period: | Apr 14 2011-May 13 2011 |
| Cust Ref #: | 7856956995-636-1-*** |
| Primary Account #: | 785-6956995 |

TD 50 Plus Checking
JOANNE S GLEASON
EDWARD GLEASON

Account # 785-6956995

**IMPORTANT INFORMATION REGARDING ONLINE BILL PAY**
AS PART OF OUR ONGOING EFFORTS TO ENSURE THE HIGHEST LEVEL OF SECURITY ON YOUR
ACCOUNTS, WE ARE MAKING A CHANGE TO THE LIMITS FOR ONLINE BILL PAYMENTS. EFFECTIVE
APRIL 18, 2011, OUR TD ONLINE LIMITS WILL BE $75,000/TRANSACTION AND $100,000/DAY. ANY
TRANSACTIONS ABOVE THOSE LIMITS CAN CONTINUE TO BE PROCESSED THROUGH A CHECK OR
WIRE PAYMENT. WE ARE HERE TO HELP WITH QUESTIONS. CALL US AT 1-800-493-7562.

## ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Statement Balance as of 04/14 | | | 3,293.61 |
| Plus | 6 | Deposits and Other Credits | 6,614.28 |
| Plus | | Interest Paid | 0.15 |
| Less | 26 | Checks and Other Debits | 8,183.48 |
| Statement Balance as of 05/13 | | | 1,724.56 |

## ACCOUNT ACTIVITY

Transactions by Date

| DATE | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|
| 4/14 | Check #3101 | 30.00 | | 3,263.61 |
| 4/18 | ACH DEPOSIT | | 1,446.59 | 4,710.20 |
| | AGRI TREAS 310   FED SAL ****01474124000 | | | |
| 4/18 | Check #3102 | 305.64 | | 4,404.56 |
| 4/18 | ELECTRONIC CK PMT-ARC  3103 | 112.40 | | 4,292.16 |
| | MACYS PAYMENT   CHECK PYMT 3103 | | | |
| 4/20 | Check #3105 | 130.00 | | 4,162.16 |
| 4/20 | Check #3104 | 54.00 | | 4,108.16 |
| 4/20 | Check #3106 | 49.95 | | 4,058.21 |
| 4/21 | ACH DEPOSIT | | 442.94 | 4,501.15 |
| | SOMERS POINT BD. PAYROLL   5064 | | | |
| 4/21 | ELECTRONIC CK PMT-ARC  3107 | 287.62 | | 4,213.53 |
| | Allstate NJ Ins  CHECKPAYMT 3107 | | | |
| 4/22 | ELECTRONIC CK PMT-ARC  3108 | 127.53 | | 4,086.00 |
| | VZ WIRELESS ARC  ARC     3108 | | | |
| 4/25 | Check #3109 | 113.70 | | 3,972.30 |
| 4/26 | DEPOSIT | | 60.00 | 4,032.30 |
| 4/26 | Check #3110 | 300.00 | | 3,732.30 |
| 4/27 | ELECTRONIC CK PMT-BOC  3112 | 50.00 | | 3,682.30 |
| | KOHLS DEPT STORE 8005645740 3112 | | | |
| 4/28 | DEPOSIT | | 3,000.00 | 6,682.30 |

Call 1-800-YES-2000 for 24-hour Direct Banking service

BANK DEPOSITS FDIC INSURED      ©      WWW.TDBANK.COM



# **TD** Bank
America's Most Convenient Bank®

STATEMENT OF ACCOUNT

JOANNE S GLEASON
EDWARD GLEASON

| | |
|---|---|
| Page: | 3 of 4 |
| Statement Period: | Apr 14 2011-May 13 2011 |
| Cust Ref #: | 7856956995-636-I-*** |
| Primary Account #: | 785-6956995 |

---

## ACCOUNT ACTIVITY

Transactions by Date (continued)

| DATE | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|
| 4/28 | ELECTRONIC CK PMT-BOC 3113 | 176.65 | | 6,505.65 |
| | BOSCOVS        CK-Pmt  3113 | | | |
| 4/29 | Check #3115 *To Yota* | 3,000.00 | *Partial Deposit* | 3,505.65 |
| 4/29 | Check #3114 | 69.55 | | 3,436.10 |
| 5/2 | ACH DEPOSIT | | 1,221.81 | 4,657.91 |
| | AGRI TREAS 310  FED SAL ****01474124000 | | | |
| 5/2 | Check #3111 | 130.00 | | 4,527.91 |
| 5/4 | ELECTRONIC CK PMT-ARC 3116 | 119.97 | | 4,407.94 |
| | QVC        CHECKPAYMT 3116 | | | |
| 5/4 | ELECTRONIC CK PMT-ARC 3117 | 64.27 | | 4,343.67 |
| | CHASE        CHECK PYMT 3117 | | | |
| 5/6 | ACH DEPOSIT | | 442.94 | 4,786.61 |
| | SOMERS POINT BD. PAYROLL    5064 | | | |
| 5/6 | ELECTRONIC CK PMT-POP 3118 | 21.70 | | 4,764.91 |
| | RITE AID 10473  PURCHASE  3118    ABSENJ | | | |
| 5/9 | ELECTRONIC CK PMT-ARC 3120 | 351.36 | | 4,413.55 |
| | DISCOVER ARC   PAYMENTS  3120 | | | |
| 5/9 | ELECTRONIC CK PMT-ARC 3119 | 262.00 | | 4,151.55 |
| | SELECTIVE INSURA INSURANCE  3119 | | | |
| 5/9 | Check #3121 | 74.53 | | 4,077.02 |
| 5/10 | ELECTRONIC CK PMT-ARC 3122 | 1,119.95 | | 2,957.07 |
| | CITICARD PAYMENT CHECK PYMT 3122 | | | |
| 5/10 | Check #3123 | 1,112.52 | | 1,844.55 |
| 5/10 | ELECTRONIC CK PMT-ARC 3124 | 85.61 | | 1,758.94 |
| | ACE        CHK PYMNT 3124 | | | |
| 5/11 | Check #3125 | 30.00 | | 1,728.94 |
| 5/11 | ELECTRONIC CK PMT-POP 3126 | 4.53 | | 1,724.41 |
| | RITE AID 10473  PURCHASE  3126    ABSENJ | | | |
| 5/13 | INTEREST PAID | | 0.15 | 1,724.56 |

---

| Checks Paid | No. Checks: 13 | *Indicates break in serial sequence or check processed electronically and listed under Electronic Payments | | | |
|---|---|---|---|---|---|
| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
| 4/14 | 3101 | 30.00 | 5/2 | 3111 | 130.00 |
| 4/18 | 3102 | 305.64 | 4/29 | 3114* | 69.55 |
| 4/20 | 3104* | 54.00 | 4/29 | 3115 | 3,000.00 |
| 4/20 | 3105 | 130.00 | 5/9 | 3121* | 74.53 |
| 4/20 | 3106 | 49.95 | 5/10 | 3123* | 1,112.52 |
| 4/25 | 3109* | 113.70 | 5/11 | 3125* | 30.00 |
| 4/26 | 3110 | 300.00 | | | |

Call 1-800-YES-2000 for 24-hour Direct Banking service

BANK DEPOSITS FDIC INSURED      ©      WWW.TDBANK.COM



 **Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

JOANNE S GLEASON
EDWARD GLEASON

| | |
|---|---|
| Page: | **4 of 4** |
| Statement Period: | Apr 14 2011-May 13 2011 |
| Cust Ref #: | 7856956995-636-I-*** |
| Primary Account #: | 785-6956995 |

---

**INTEREST SUMMARY**

| | |
|---|---|
| Beginning Interest Rate | 0.05% |
| Number of Days in this Statement Period | 30 |
| Interest Earned this Statement Period | 0.15 |
| Annual Percentage Yield Earned this Statement Period (APY) | 0.05% |
| Interest Paid Year to Date | 0.46 |

**Call 1-800-YES-2000 for 24-hour Direct Banking service**

BANK DEPOSITS FDIC INSURED     ©     WWW.TDBANK.COM     



**Bank**

America's Most Convenient Bank®

I

STATEMENT OF ACCOUNT

JOANNE S GLEASON
EDWARD GLEASON

ABSECON NJ 08201

| | |
|---|---|
| Page: | 1 of 4 |
| Statement Period: | May 14 2011-Jun 13 2011 |
| Cust Ref #: | 7856956995-636-I-*** |
| Primary Account #: | 785-6956995 |

TD 50 Plus Checking
JOANNE S GLEASON
EDWARD GLEASON

Account # 785-6956995

## ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Statement Balance as of 05/14 | | | 1,724.56 |
| Plus | 6 | Deposits and Other Credits | 5,755.15 |
| Plus | | Interest Paid | 0.11 |
| Less | 26 | Checks and Other Debits | 3,984.28 |
| Statement Balance as of 06/13 | | | 3,495.54 |

## ACCOUNT ACTIVITY

Transactions by Date

| DATE | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|
| 5/16 | ACH DEPOSIT | | 1,198.60 | 2,923.16 |
| | AGRI TREAS 310   FED SAL ****01474124000 | | | |
| 5/16 | Check #3128 | 40.00 | | 2,883.16 |
| 5/18 | ELECTRONIC CK PMT-POP  3127 | 168.98 | | 2,714.18 |
| | HOME DEPOT 0975  PURCHASE  3127   ABSENJ | | | |
| 5/19 | Check #3129 | 305.64 | | 2,408.54 |
| 5/20 | ACH DEPOSIT | | 468.47 | 2,877.01 |
| | SOMERS POINT BD. PAYROLL   5064 | | | |
| 5/20 | ELECTRONIC CK PMT-ARC  3131 | 133.50 | | 2,743.51 |
| | VZ WIRELESS ARC  ARC     3131 | | | |
| 5/20 | Check #3132 | 68.27 | | 2,675.24 |
| 5/24 | Check #3130 | 113.54 | | 2,561.70 |
| 5/25 | ELECTRONIC CK PMT-BOC  3133 | 65.22 | | 2,496.48 |
| | BOSCOVS       CK-Pmt   3133 | | | |
| 5/27 | Check #3135 | 152.30 | | 2,344.18 |
| 5/27 | ELECTRONIC CK PMT-ARC  3134 | 150.98 | | 2,193.20 |
| | WFNNB CREDITCARD CHECK PYMT 3134 | | | |
| 5/27 | ELECTRONIC CK PMT-ARC  3136 | 50.00 | | 2,143.20 |
| | Kohls Chg Pmt   Check PMT  3136 | | | |
| 5/31 | ACH DEPOSIT | | 1,402.99 | 3,546.19 |
| | AGRI TREAS 310   FED SAL ****01474124000 | | | |
| 5/31 | Check #3143 | 400.00 | | 3,146.19 |
| 5/31 | ELECTRONIC CK PMT-POP  3142 | 17.72 | | 3,128.47 |
| | RITE AID 10473  PURCHASE  3142   ABSENJ | | | |
| 6/1 | DEPOSIT | | 476.99 | 3,605.46 |
| 6/2 | ELECTRONIC CK PMT-ARC  3138 | 26.86 | | 3,578.60 |
| | CHASE       CHECK PYMT 3138 | | | |

Call 1-800-YES-2000 for 24-hour Direct Banking service

BANK DEPOSITS FDIC INSURED      ©        WWW.TDBANK.COM





**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

JOANNE S GLEASON
EDWARD GLEASON

| | |
|---|---|
| Page: | 3 of 4 |
| Statement Period: | May 14 2011-Jun 13 2011 |
| Cust Ref #: | 7856956995-636-I-*** |
| Primary Account #: | 785-6956995 |

---

ACCOUNT ACTIVITY

Transactions by Date (continued)

| DATE | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|
| 6/2 | ELECTRONIC CK PMT-ARC  3140 | 10.00 | | 3,568.60 |
| | CHASE        CHECK PYMT 3140 | | | |
| 6/3 | ACH DEPOSIT | | 498.26 | 4,066.86 |
| | SOMERS POINT BD. PAYROLL   5064 | | | |
| 6/3 | ELECTRONIC CK PMT-ARC  3141 | 0.99 | | 4,065.87 |
| | CITICARD PAYMENT CHECK PYMT 3141 | | | |
| 6/6 | ELECTRONIC CK PMT-ARC  3147 | 1,011.99 | | 3,053.88 |
| | CITICARD PAYMENT CHECK PYMT 3147 | | | |
| 6/6 | ELECTRONIC CK PMT-ARC  3139 | 111.45 | | 2,942.43 |
| | QVC        CHECKPAYMT 3139 | | | |
| 6/7 | ELECTRONIC CK PMT-ARC  3144 | 370.00 | | 2,572.43 |
| | TMCC       CHECKPAYMT 3144 | | | |
| 6/7 | ELECTRONIC CK PMT-ARC  3146 | 98.03 | | 2,474.40 |
| | ACE        CHK PYMNT 3146 | | | |
| 6/7 | Check #3145 | 81.07 | | 2,393.33 |
| 6/8 | Check #3148 | 30.00 | | 2,363.33 |
| 6/8 | ELECTRONIC CK PMT-POP  3149 | 4.53 | | 2,358.80 |
| | RITE AID 10473  PURCHASE  3149    ABSENJ | | | |
| 6/9 | Check #3137 | 10.00 | | 2,348.80 |
| 6/10 | ELECTRONIC CK PMT-POP  3152 | 101.55 | | 2,247.25 |
| | MACYS POA 0080  ELEC CHECK 3152    MAYSNJ | | | |
| 6/13 | ACH DEPOSIT | | 1,709.84 | 3,957.09 |
| | AGRI TREAS 310    FED SAL ****01474124000 | | | |
| 6/13 | ELECTRONIC CK PMT-ARC  3150 | 346.66 | | 3,610.43 |
| | DISCOVER ARC   PAYMENTS  3150 | | | |
| 6/13 | Check #3151 | 115.00 | | 3,495.43 |
| 6/13 | INTEREST PAID | | 0.11 | 3,495.54 |

---

| Checks Paid | No. Checks: 10 | *Indicates break in serial sequence or check processed electronically and listed under Electronic Payments | | | |
|---|---|---|---|---|---|
| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
| 5/16 | 3128 | 40.00 | 6/9 | 3137* | 10.00 |
| 5/19 | 3129 | 305.64 | 5/31 | 3143* | 400.00 |
| 5/24 | 3130 | 113.54 | 6/7 | 3145* | 81.07 |
| 5/20 | 3132* | 68.27 | 6/8 | 3148* | 30.00 |
| 5/27 | 3135* | 152.30 | 6/13 | 3151* | 115.00 |

Call 1-800-YES-2000 for 24-hour Direct Banking service

BANK DEPOSITS FDIC INSURED        ©        WWW.TDBANK.COM        
EQUAL HOUSING LENDER



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

JOANNE S GLEASON
EDWARD GLEASON

| | |
|---|---|
| Page: | 4 of 4 |
| Statement Period: | May 14 2011-Jun 13 2011 |
| Cust Ref #: | 7856956995-636-I-*** |
| Primary Account #: | 785-6956995 |

---

**INTEREST SUMMARY**

| | |
|---|---|
| Beginning Interest Rate | 0.05% |
| Number of Days in this Statement Period | 31 |
| Interest Earned this Statement Period | 0.11 |
| Annual Percentage Yield Earned this Statement Period (APY) | 0.05% |
| Interest Paid Year to Date | 0.57 |

BANK DEPOSITS FDIC INSURED   ©   WWW.TDBANK.COM

# **TD** Bank

**America's Most Convenient Bank®**

I                                                          STATEMENT OF ACCOUNT

JOANNE S GLEASON
EDWARD GLEASON
██████████████
ABSECON NJ  08201

| | |
|---|---|
| Page: | 1 of 4 |
| Statement Period: | Jun 14 2011-Jul 13 2011 |
| Cust Ref #: | 7856956995-636-I-*** |
| Primary Account #: | 785-6956995 |

**SUMMER READING FUN!**
SUMMER IS A GREAT TIME FOR YOUR KIDS TO READ. AND, IT CAN EARN THEM SOME MONEY, TOO!
AS PART OF TD BANK'S SUMMER READING PROGRAM GOING ON THROUGH SEPTEMBER 30, WE'LL
DEPOSIT $10 INTO A NEW OR EXISTING YOUNG SAVER ACCOUNT WHEN YOUR CHILD READS 10
BOOKS OVER THE SUMMER. IT'S THAT EASY!  FOR ALL THE DETAILS, VISIT A STORE NEAR YOU OR
CONNECT TO WWW.TDBANK.COM/SUMMERREADING.

TD 50 Plus Checking
JOANNE S GLEASON                                                          Account # 785-6956995
EDWARD GLEASON

---

**ACCOUNT SUMMARY**

| | | | |
|---|---|---|---:|
| Statement Balance as of 06/14 | | | 3,495.54 |
| Plus | 6 | Deposits and Other Credits | 4,161.60 |
| Plus | | Interest Paid | 0.14 |
| Less | 25 | Checks and Other Debits | 4,373.10 |
| Statement Balance as of 07/13 | | | 3,284.18 |

---

**ACCOUNT ACTIVITY**

Transactions by Date

| DATE | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---:|---:|---:|
| 6/14 | ACH DEPOSIT | | 485.50 | 3,981.04 |
| | SOMERS POINT BD. PAYROLL   5064 | | | |
| 6/15 | ELECTRONIC CK PMT-POP 3153 | 4.06 | | 3,976.98 |
| | RITE AID 10473  PURCHASE  3153    ABSENJ | | | |
| 6/20 | ELECTRONIC CK PMT-POP 3155 | 339.30 | | 3,637.68 |
| | HOME DEPOT 0975  PURCHASE  3155    ABSENJ | | | |
| 6/20 | Check #3154 | 305.64 | | 3,332.04 |
| 6/21 | Check #3158 | 30.00 | | 3,302.04 |
| 6/22 | DEPOSIT | | 36.30 | 3,338.34 |
| 6/22 | ELECTRONIC CK PMT-ARC  3157 | 300.00 | | 3,038.34 |
| | BARCLAY CARD US  CREDITCARD 3157 | | | |
| 6/22 | Check #3159 | 184.30 | | 2,854.04 |
| 6/23 | ELECTRONIC CK PMT-ARC  3156 | 400.00 | | 2,454.04 |
| | ALLSTATE NJ INS  CHECKPAYMT 3156 | | | |
| 6/24 | Check #3161 | 135.43 | | 2,318.61 |
| 6/24 | ELECTRONIC CK PMT-ARC  3160 | 129.38 | | 2,189.23 |
| | VZ WIRELESS ARC  ARC       3160 | | | |
| 6/24 | ELECTRONIC CK PMT-POP 3163 | 17.72 | | 2,171.51 |
| | RITE AID 10473  PURCHASE  3163    ABSENJ | | | |
| 6/27 | ACH DEPOSIT | | 1,386.08 | 3,557.59 |
| | AGRI TREAS 310   FED SAL ****01474124000 | | | |

Call 1-800-YES-2000 for 24-hour Direct Banking service

---

BANK DEPOSITS FDIC INSURED          ©          WWW.TDBANK.COM



# **TD** Bank

**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

JOANNE S GLEASON
EDWARD GLEASON

| | |
|---|---|
| Page: | 3 of 4 |
| Statement Period: | Jun 14 2011-Jul 13 2011 |
| Cust Ref #: | 7856956995-636-1-*** |
| Primary Account #: | 785-6956995 |

---

### ACCOUNT ACTIVITY

**Transactions by Date (continued)**

| DATE | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|
| 6/27 | ELECTRONIC CK PMT-BOC 3162 | 24.00 | | 3,533.59 |
| | BOSCOVS    CK-PMT   3162 | | | |
| 6/28 | DEPOSIT | | 602.00 | 4,135.59 |
| 6/30 | ELECTRONIC CK PMT-BOC 3167 | 50.00 | | 4,085.59 |
| | KOHLS DEPT STORE 8005645740 3167 | | | |
| 7/1 | ACH DEPOSIT | | 388.07 | 4,473.66 |
| | SOMERS POINT BD. PAYROLL   5064 | | | |
| 7/1 | ELECTRONIC CK PMT-ARC 3166 | 39.58 | | 4,434.08 |
| | QVC      CHECKPAYMT 3166 | | | |
| 7/1 | ELECTRONIC CK PMT-ARC 3165 | 35.00 | | 4,399.08 |
| | GEMB RSF     CHECKPAYMT 3165 | | | |
| 7/5 | ELECTRONIC CK PMT-ARC 3170 | 338.34 | | 4,060.74 |
| | CHASE     CHECK PYMT 3170 | | | |
| 7/5 | ELECTRONIC CK PMT-POP 3173 | 14.15 | | 4,046.59 |
| | RITE AID 10473  PURCHASE  3173    ABSENJ | | | |
| 7/6 | ELECTRONIC CK PMT-ARC 3172 | 148.02 | | 3,898.57 |
| | ACE     CHK PYMNT 3172 | | | |
| 7/6 | Check #3169 | 91.00 | | 3,807.57 |
| 7/6 | Check #3168 | 30.00 | | 3,777.57 |
| 7/7 | Check #3171 | 52.76 | | 3,724.81 |
| 7/8 | ELECTRONIC CK PMT-ARC 3174 | 1,049.52 | | 2,675.29 |
| | CITICARD PAYMENT CHECK PYMT 3174 | | | |
| 7/8 | ELECTRONIC CK PMT-ARC 3175 | 555.92 | | 2,119.37 |
| | DISCOVER ARC   PAYMENTS  3175 | | | |
| 7/8 | ELECTRONIC CK PMT-ARC 3177 | 0.99 | | 2,118.38 |
| | CITICARD PAYMENT CHECK PYMT 3177 | | | |
| 7/11 | ACH DEPOSIT | | 1,263.65 | 3,382.03 |
| | AGRI TREAS 310   FED SAL ****01474124000 | | | |
| 7/11 | ELECTRONIC CK PMT-ARC 3176 | 12.85 | | 3,369.18 |
| | LOWES/GEMB     CHECKPAYMT 3176 | | | |
| 7/12 | ELECTRONIC CK PMT-POP 3179 | 85.14 | | 3,284.04 |
| | RITE AID 10473  PURCHASE  3179    ABSENJ | | | |
| 7/13 | INTEREST PAID | | 0.14 | 3,284.18 |

---

**Checks Paid**  No. Checks: 7    *Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
|---|---|---|---|---|---|
| 6/20 | 3154 | 305.64 | 6/24 | 3161* | 135.43 |
| 6/21 | 3158* | 30.00 | 7/6 | 3168* | 30.00 |
| 6/22 | 3159 | 184.30 | 7/6 | 3169 | 91.00 |

---

Call 1-800-YES-2000 for 24-hour Direct Banking service

BANK DEPOSITS FDIC INSURED    ©    WWW.TDBANK.COM



# **TD** Bank

**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

JOANNE S GLEASON
EDWARD GLEASON

| | |
|---|---|
| Page: | 4 of 4 |
| Statement Period: | Jun 14 2011-Jul 13 2011 |
| Cust Ref #: | 7856956995-636-I-*** |
| Primary Account #: | 785-6956995 |

---

## ACCOUNT ACTIVITY

**Checks Paid (continued)**                     *Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT |
|---|---|---|
| 7/7 | 3171* | 52.76 |

---

## INTEREST SUMMARY

| | |
|---|---|
| Beginning Interest Rate | 0.05% |
| Number of Days in this Statement Period | 30 |
| Interest Earned this Statement Period | 0.14 |
| Annual Percentage Yield Earned this Statement Period (APY) | 0.05% |
| Interest Paid Year to Date | 0.71 |

---

Call 1-800-YES-2000 for 24-hour Direct Banking service

BANK DEPOSITS FDIC INSURED        ©        WWW.TDBANK.COM

# **TD** Bank

**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

JOANNE S GLEASON
EDWARD GLEASON

ABSECON NJ 08201

| | |
|---|---|
| Page: | 1 of 4 |
| Statement Period: | Jul 14 2011-Aug 13 2011 |
| Cust Ref #: | 7856956995-636-I-*** |
| Primary Account #: | 785-6956995 |

SAVE MONEY, SAVE TIME, SAVE AUTOMATICALLY!
SAVING IS HASSLE-FREE WHEN YOU SET UP AUTOMATIC TRANSFERS FROM YOUR TD BANK
CHECKING ACCOUNT TO YOUR TD BANK SAVINGS ACCOUNT. WATCH YOUR SAVINGS ADD UP FOR
RAINY DAYS, SUNNY DAYS AND EVERY DAY IN BETWEEN. CONNECT TO
WWW.TDBANK.COM/ONLINEBANKING. WHEN LOGGED IN, CLICK THE TRANSFERS TAB AND
SCHEDULE FUTURE TRANSFERS TO SAVE AT YOUR OWN PACE. TO OPEN A CHECKING OR SAVINGS
ACCOUNT, VISIT YOUR NEAREST STORE.

TD 50 Plus Checking
JOANNE S GLEASON
EDWARD GLEASON

Account # 785-6956995

## ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Statement Balance as of 07/14 | | | 3,284.18 |
| Plus | 5 | Deposits and Other Credits | 3,190.00 |
| Plus | | Interest Paid | 0.07 |
| Less | 31 | Checks and Other Debits | 5,479.47 |
| Statement Balance as of 08/13 | | | 994.78 |

## ACCOUNT ACTIVITY

Transactions by Date

| DATE | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|
| 7/15 | ELECTRONIC CK PMT-ARC 3181<br>ALLSTATE NJ INS CHECKPAYMT 3181 | 587.78 | | 2,696.40 |
| 7/15 | Check #3180 | 122.80 | | 2,573.60 |
| 7/18 | ELECTRONIC CK PMT-ARC 3185<br>MACYS PAYMENT CHECK PYMT 3185 | 45.98 | | 2,527.62 |
| 7/19 | ELECTRONIC CK PMT-ARC 3183<br>VZ WIRELESS ARC ARC 3183 | 216.90 | | 2,310.72 |
| 7/19 | ELECTRONIC CK PMT-POP 3186<br>RITE AID 10473 PURCHASE 3186 ABSENJ | 17.72 | | 2,293.00 |
| 7/20 | ELECTRONIC CK PMT-BOC 3189<br>BOSCOVS CK-PMT 3189 | 88.93 | | 2,204.07 |
| 7/20 | ELECTRONIC CK PMT-POP 3182<br>HOME DEPOT 0975 PURCHASE 3182 ABSENJ | 60.08 | | 2,143.99 |
| 7/21 | Check #3187 | 165.98 | | 1,978.01 |
| 7/22 | RATE CHANGE TO 0.030000 | | | |
| 7/22 | Check #3184 | 305.64 | | 1,672.37 |
| 7/22 | ELECTRONIC CK PMT-ARC 3188<br>HSBC CREDIT SVC2 CHECKPAYMT 3188 | 38.51 | | 1,633.86 |
| 7/25 | ACH DEPOSIT<br>AGRI TREAS 310 FED SAL ****41474124000 | | 979.30 | 2,613.16 |

Call 1-800-YES-2000 for 24-hour Direct Banking service

BANK DEPOSITS FDIC INSURED   ©   WWW.TDBANK.COM



 **Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

JOANNE S GLEASON
EDWARD GLEASON

| | |
|---|---|
| Page: | 3 of 4 |
| Statement Period: | Jul 14 2011-Aug 13 2011 |
| Cust Ref #: | 7856956995-636-I-*** |
| Primary Account #: | 785-6956995 |

---

ACCOUNT ACTIVITY

Transactions by Date (continued)

| DATE | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|
| 7/25 | ACH DEPOSIT | | 766.27 | 3,379.43 |
| | AGRI TREAS 310    FED SAL ****41474124000 | | | |
| 7/26 | Check #3164 | 50.00 | | 3,329.43 |
| 7/27 | ELECTRONIC CK PMT-ARC  3191 | 300.00 | | 3,029.43 |
| | BARCLAY CARD US  CREDITCARD 3191 | | | |
| 7/27 | Check #3193 | 50.00 | | 2,979.43 |
| 7/28 | ELECTRONIC CK PMT-ARC  3192 | 50.00 | | 2,929.43 |
| | KOHLS CHG PMT    CHECK PMT 3192 | | | |
| 7/29 | ELECTRONIC CK PMT-ARC  3190 | 23.00 | | 2,906.43 |
| | WFNNB CREDITCARD CHECK PYMT 3190 | | | |
| 8/1 | ELECTRONIC CK PMT-ARC  3194 | 35.00 | | 2,871.43 |
| | GEMB RSF        CHECKPAYMT 3194 | | | |
| 8/2 | Check #3195 | 30.00 | | 2,841.43 |
| 8/2 | ELECTRONIC CK PMT-POP  3196 | 4.53 | | 2,836.90 |
| | RITE AID 10473  PURCHASE 3196    ABSENJ | | | |
| 8/4 | ELECTRONIC CK PMT-ARC  3200 | 108.31 | | 2,728.59 |
| | CHASE        CHECK PYMT 3200 | | | |
| 8/4 | ELECTRONIC CK PMT-ARC  3199 | 22.77 | | 2,705.82 |
| | CHASE        CHECK PYMT 3199 | | | |
| 8/5 | DEPOSIT | | 340.00 | 3,045.82 |
| 8/5 | ELECTRONIC CK PMT-ARC  3203 | 1,749.15 | | 1,296.67 |
| | CITICARD PAYMENT CHECK PYMT 3203 | | | |
| 8/5 | ELECTRONIC CK PMT-ARC  3201 | 262.00 | | 1,034.67 |
| | SELECTIVE INSURA INSURANCE 3201 | | | |
| 8/5 | Check #3178 | 20.00 | | 1,014.67 |
| 8/8 | ACH DEPOSIT | | 1,016.32 | 2,030.99 |
| | AGRI TREAS 310    FED SAL ****41474124000 | | | |
| 8/8 | Check #3197 | 45.60 | | 1,985.39 |
| 8/8 | ELECTRONIC CK PMT-ARC  3198 | 39.58 | | 1,945.81 |
| | QVC        CHECKPAYMT 3198 | | | |
| 8/9 | DEPOSIT | | 88.11 | 2,033.92 |
| 8/11 | ELECTRONIC CK PMT-ARC  3206 | 455.04 | | 1,578.88 |
| | DISCOVER ARC   PAYMENTS 3206 | | | |
| 8/11 | ELECTRONIC CK PMT-ARC  3204 | 340.00 | | 1,238.88 |
| | TMCC        CHECKPAYMT 3204 | | | |
| 8/11 | ELECTRONIC CK PMT-ARC  3205 | 193.04 | | 1,045.84 |
| | ACE      CHK PYMNT 3205 | | | |
| 8/11 | ELECTRONIC CK PMT-ARC  3207 | 20.59 | | 1,025.25 |
| | CITICARD PAYMENT CHECK PYMT 3207 | | | |

---

Call 1-800-YES-2000 for 24-hour Direct Banking service

BANK DEPOSITS FDIC INSURED        ©        WWW.TDBANK.COM        



**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

JOANNE S GLEASON
EDWARD GLEASON

| | |
|---|---|
| Page: | 4 of 4 |
| Statement Period: | Jul 14 2011-Aug 13 2011 |
| Cust Ref #: | 7856956995-636-I-*** |
| Primary Account #: | 785-6956995 |

## ACCOUNT ACTIVITY

**Transactions by Date (continued)**

| DATE | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|
| 8/11 | ELECTRONIC CK PMT-POP  3208 | 17.72 | | 1,007.53 |
| | RITE AID 10473   PURCHASE  3208     ABSENJ | | | |
| 8/11 | ELECTRONIC CK PMT-POP  3209 | 12.82 | | 994.71 |
| | RITE AID 10473   PURCHASE  3209     ABSENJ | | | |
| 8/12 | INTEREST PAID | | 0.07 | 994.78 |

| Checks Paid | No. Checks: 8 | *Indicates break in serial sequence or check processed electronically and listed under Electronic Payments | | | |
|---|---|---|---|---|---|
| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
| 7/26 | 3164 | 50.00 | 7/21 | 3187* | 165.98 |
| 8/5 | 3178* | 20.00 | 7/27 | 3193* | 50.00 |
| 7/15 | 3180* | 122.80 | 8/2 | 3195* | 30.00 |
| 7/22 | 3184* | 305.64 | 8/8 | 3197* | 45.60 |

## INTEREST SUMMARY

| | |
|---|---|
| Beginning Interest Rate | 0.05% |
| Number of Days in this Statement Period | 31 |
| Interest Earned this Statement Period | 0.07 |
| Annual Percentage Yield Earned this Statement Period (APY) | 0.04% |
| Interest Paid Year to Date | 0.78 |

Call 1-800-YES-2000 for 24-hour Direct Banking service

BANK DEPOSITS FDIC INSURED        ©        WWW.TDBANK.COM

# TD Bank

**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

JOANNE S GLEASON
EDWARD GLEASON

ABSECON NJ 08201

| | |
|---|---|
| Page: | 1 of 3 |
| Statement Period: | Aug 14 2011-Sep 13 2011 |
| Cust Ref #: | 7856956995-636-I-*** |
| Primary Account #: | 785-6956995 |

TD 50 Plus Checking
JOANNE S GLEASON
EDWARD GLEASON

Account # 785-6956995

## ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Statement Balance as of 08/14 | | | 994.78 |
| Plus | 5 | Deposits and Other Credits | 4,016.83 |
| Plus | | Interest Paid | 0.04 |
| Less | 24 | Checks and Other Debits | 2,973.04 |
| Statement Balance as of 09/13 | | | 2,038.61 |

## ACCOUNT ACTIVITY

Transactions by Date

| DATE | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|
| 8/17 | Check #3212 | 30.00 | | 964.78 |
| 8/17 | ELECTRONIC CK PMT-BOC  3210 | 10.69 | | 954.09 |
| | BOSCOVS    CK-PMT   3210 | | | |
| 8/18 | DEPOSIT | | 500.00 | 1,454.09 |
| 8/18 | ELECTRONIC CK PMT-POP  3213 | 11.03 | | 1,443.06 |
| | HOME DEPOT 0975  PURCHASE  3213    ABSENJ | | | |
| 8/19 | Check #3211 | 305.64 | | 1,137.42 |
| 8/22 | ACH DEPOSIT | | 1,016.32 | 2,153.74 |
| | AGRI TREAS 310   FED SAL  ****41474124000 | | | |
| 8/22 | Check #3215 | 135.45 | | 2,018.29 |
| 8/23 | ELECTRONIC CK PMT-ARC  3216 | 200.00 | | 1,818.29 |
| | ALLSTATE NJ INS  CHECKPAYMT 3216 | | | |
| 8/24 | ELECTRONIC CK PMT-ARC  3217 | 126.58 | | 1,691.71 |
| | VZ WIRELESS ARC  ARC     3217 | | | |
| 8/24 | Check #3214 | 123.16 | | 1,568.55 |
| 8/25 | ELECTRONIC CK PMT-ARC  3221 | 300.00 | | 1,268.55 |
| | BARCLAY CARD US  CREDITCARD 3221 | | | |
| 8/26 | ELECTRONIC CK PMT-ARC  3220 | 20.27 | | 1,248.28 |
| | KOHLS CHG PMT   CHECK PMT  3220 | | | |
| 8/29 | Check #3224 | 100.00 | | 1,148.28 |
| 8/30 | Check #3222 | 30.00 | | 1,118.28 |
| 8/30 | ELECTRONIC CK PMT-POP  3223 | 11.74 | | 1,106.54 |
| | RITE AID 10473   PURCHASE  3223    ABSENJ | | | |
| 8/30 | ELECTRONIC CK PMT-ARC  3219 | 5.99 | | 1,100.55 |
| | WFNNB CREDITCARD CHECK PYMT 3219 | | | |
| 8/31 | DEPOSIT | | 1,000.00 | 2,100.55 |
| 9/1 | Check #3226 | 42.59 | | 2,057.96 |

Call 1-800-YES-2000 for 24-hour Direct Banking service

BANK DEPOSITS FDIC INSURED        ©        WWW.TDBANK.COM



# **TD Bank**

**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

JOANNE S GLEASON
EDWARD GLEASON

| | |
|---|---|
| Page: | 3 of 3 |
| Statement Period: | Aug 14 2011-Sep 13 2011 |
| Cust Ref #: | 7856956995-636-1-*** |
| Primary Account #: | 785-6956995 |

## ACCOUNT ACTIVITY

**Transactions by Date (continued)**

| DATE | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|
| 9/6 | ACH DEPOSIT | | 1,026.76 | 3,084.72 |
| | AGRI TREAS 310   FED SAL ****41474124000 | | | |
| 9/6 | ELECTRONIC CK PMT-ARC  3229 | 55.74 | | 3,028.98 |
| | CHASE        CHECK PYMT 3229 | | | |
| 9/6 | ELECTRONIC CK PMT-ARC  3225 | 35.00 | | 2,993.98 |
| | GEMB RSF     CHECKPAYMT 3225 | | | |
| 9/6 | Check #3218 | 20.00 | | 2,973.98 |
| 9/6 | ELECTRONIC CK PMT-POP  3228 | 17.72 | | 2,956.26 |
| | RITE AID 10473  PURCHASE  3228     ABSENJ | | | |
| 9/7 | ELECTRONIC CK PMT-ARC  3230 | 211.63 | | 2,744.63 |
| | ACE        CHK PYMNT  3230 | | | |
| 9/9 | ACH DEPOSIT | | 473.75 | 3,218.38 |
| | SOMERS POINT BD. PAYROLL   5064 | | | |
| 9/9 | ELECTRONIC CK PMT-ARC  3232 | 444.16 | | 2,774.22 |
| | CITICARD PAYMENT CHECK PYMT 3232 | | | |
| 9/9 | ELECTRONIC CK PMT-ARC  3231 | 408.74 | | 2,365.48 |
| | DISCOVER ARC    PAYMENTS  3231 | | | |
| 9/12 | Check #3235 | 305.64 | | 2,059.84 |
| 9/12 | ELECTRONIC CK PMT-ARC  3233 | 21.27 | | 2,038.57 |
| | CITICARD PAYMENT CHECK PYMT 3233 | | | |
| 9/13 | INTEREST PAID | | 0.04 | 2,038.61 |

| Checks Paid | No. Checks: 9 | *Indicates break in serial sequence or check processed electronically and listed under Electronic Payments | | | |
|---|---|---|---|---|---|
| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
| 8/19 | 3211 | 305.64 | 8/30 | 3222* | 30.00 |
| 8/17 | 3212 | 30.00 | 8/29 | 3224* | 100.00 |
| 8/24 | 3214* | 123.16 | 9/1 | 3226* | 42.59 |
| 8/22 | 3215 | 135.45 | 9/12 | 3235* | 305.64 |
| 9/6 | 3218* | 20.00 | | | |

## INTEREST SUMMARY

| | |
|---|---|
| Beginning Interest Rate | 0.03% |
| Number of Days in this Statement Period | 31 |
| Interest Earned this Statement Period | 0.04 |
| Annual Percentage Yield Earned this Statement Period (APY) | 0.03% |
| Interest Paid Year to Date | 0.82 |

Call 1-800-YES-2000 for 24-hour Direct Banking service

BANK DEPOSITS FDIC INSURED    ©    WWW.TDBANK.COM    

**TD Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

JOANNE S GLEASON
EDWARD GLEASON

ABSECON NJ 08201

| | |
|---|---|
| Page: | 1 of 4 |
| Statement Period: | Sep 14 2011-Oct 13 2011 |
| Cust Ref #: | 7856956995-636-I-*** |
| Primary Account #: | 785-6956995 |

SAVE MONEY, SAVE TIME, SAVE AUTOMATICALLY!
SAVING IS HASSLE-FREE WHEN YOU SET UP AUTOMATIC TRANSFERS FROM YOUR TD BANK
CHECKING ACCOUNT TO YOUR TD BANK SAVINGS ACCOUNT. WATCH YOUR SAVINGS ADD UP FOR
RAINY DAYS, SUNNY DAYS AND EVERY DAY IN BETWEEN. CONNECT TO
WWW.TDBANK.COM/ONLINEBANKING. WHEN LOGGED IN, CLICK THE TRANSFERS TAB AND
SCHEDULE FUTURE TRANSFERS TO SAVE AT YOUR OWN PACE. TO OPEN A CHECKING OR SAVINGS
ACCOUNT, VISIT YOUR NEAREST STORE.

TD 50 Plus Checking
JOANNE S GLEASON
EDWARD GLEASON

Account # 785-6956995

---

## ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Statement Balance as of 09/14 | | | 2,038.61 |
| Plus | 8 | Deposits and Other Credits | 4,785.15 |
| Plus | | Interest Paid | 0.06 |
| Less | 26 | Checks and Other Debits | 4,140.94 |
| Statement Balance as of 10/13 | | | 2,682.88 |

---

## ACCOUNT ACTIVITY

Transactions by Date

| DATE | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|
| 9/14 | DEPOSIT | | 350.00 | 2,388.61 |
| 9/14 | Check #3227 | 1,213.24 | | 1,175.37 |
| 9/14 | Check #3236 | 132.49 | | 1,042.88 |
| 9/14 | ELECTRONIC CK PMT-ARC  3237 | 122.60 | | 920.28 |
| | VZ WIRELESS ARC  ARC      3237 | | | |
| 9/16 | DEPOSIT | | 50.00 | 970.28 |
| 9/16 | ELECTRONIC CK PMT-ARC  3234 | 38.91 | | 931.37 |
| | HOME DEPOT CR SV CHECK PYMT 3234 | | | |
| 9/19 | ACH DEPOSIT | | 965.07 | 1,896.44 |
| | AGRI TREAS 310    FED SAL ****41474124000 | | | |
| 9/19 | ACH DEPOSIT | | 898.19 | 2,794.63 |
| | AGRI TREAS 310    FED SAL ****41474124000 | | | |
| 9/20 | ELECTRONIC CK PMT-ARC  3238 | 350.00 | | 2,444.63 |
| | TMCC          CHECKPAYMT 3238 | | | |
| 9/23 | ACH DEPOSIT | | 473.75 | 2,918.38 |
| | SOMERS POINT BD. PAYROLL   5064 | | | |
| 9/23 | ELECTRONIC CK PMT-POP  3241 | 10.74 | | 2,907.64 |
| | RITE AID 10473  PURCHASE  3241    ABSENJ | | | |
| 9/26 | Check #3239 | 141.54 | | 2,766.10 |
| 9/27 | Check #3240 | 318.42 | | 2,447.68 |

Call 1-800-YES-2000 for 24-hour Direct Banking service

BANK DEPOSITS FDIC INSURED          ©          WWW.TDBANK.COM          EQUAL HOUSING LENDER

# TD Bank

**America's Most Convenient Bank®**

**STATEMENT OF ACCOUNT**

JOANNE S GLEASON
EDWARD GLEASON

| | |
|---|---|
| Page: | 3 of 4 |
| Statement Period: | Sep 14 2011-Oct 13 2011 |
| Cust Ref #: | 7856956995-636-I-*** |
| Primary Account #: | 785-6956995 |

---

## ACCOUNT ACTIVITY

**Transactions by Date (continued)**

| DATE | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|
| 9/27 | Check #3242 | 30.00 | | 2,417.68 |
| 9/28 | ELECTRONIC CK PMT-BOC  3247 | 45.31 | | 2,372.37 |
| | BOSCOVS     CK-PMT   3247 | | | |
| 9/28 | Check #3246 | 30.00 | | 2,342.37 |
| 9/29 | ELECTRONIC CK PMT-ARC  3244 | 300.00 | | 2,042.37 |
| | BARCLAY CARD US  CREDITCARD 3244 | | | |
| 10/3 | ACH DEPOSIT | | 1,556.21 | 3,598.58 |
| | AGRI TREAS 310   FED SAL ****41474124000 | | | |
| 10/3 | Check #3248 | 80.65 | | 3,517.93 |
| 10/3 | ELECTRONIC CK PMT-ARC  3251 | 42.78 | | 3,475.15 |
| | CHASE      CHECK PYMT 3251 | | | |
| 10/3 | ELECTRONIC CK PMT-ARC  3245 | 35.00 | | 3,440.15 |
| | GECRB SF     CHECKPYMT 3245 | | | |
| 10/3 | ELECTRONIC CK PMT-BOC  3243 | 13.82 | | 3,426.33 |
| | KOHLS DEPT STORE 8005645740 3243 | | | |
| 10/4 | Check #3253 | 91.00 | | 3,335.33 |
| 10/4 | ELECTRONIC CK PMT-ARC  3249 | 67.39 | | 3,267.94 |
| | QVC       CHECKPAYMT 3249 | | | |
| 10/4 | Check #3250 | 47.90 | | 3,220.04 |
| 10/7 | ACH DEPOSIT | | 467.86 | 3,687.90 |
| | SOMERS POINT BD. PAYROLL   5064 | | | |
| 10/11 | CREDIT | | 24.07 | 3,711.97 |
| 10/11 | DEBIT | 48.15 | | 3,663.82 |
| 10/11 | ELECTRONIC CK PMT-ARC  3258 | 410.75 | | 3,253.07 |
| | CITICARD PAYMENT CHECK PYMT 3258 | | | |
| 10/11 | ELECTRONIC CK PMT-ARC  3255 | 360.68 | | 2,892.39 |
| | DISCOVER ARC   PAYMENTS  3255 | | | |
| 10/11 | ELECTRONIC CK PMT-ARC  3254 | 168.54 | | 2,723.85 |
| | ACE      CHK PYMNT  3254 | | | |
| 10/11 | ELECTRONIC CK PMT-POP  3259 | 3.77 | | 2,720.08 |
| | RITE AID 10473  PURCHASE  3259    ABSENJ | | | |
| 10/11 | ELECTRONIC CK PMT-ARC  3257 | 0.99 | | 2,719.09 |
| | CITICARD PAYMENT CHECK PYMT 3257 | | | |
| 10/13 | ELECTRONIC CK PMT-POP  3261 | 36.27 | | 2,682.82 |
| | RITE AID 10473  PURCHASE  3261    ABSENJ | | | |
| 10/13 | INTEREST PAID | | 0.06 | 2,682.88 |

---

| Checks Paid | No. Checks: 9 | *Indicates break in serial sequence or check processed electronically and listed under Electronic Payments | | | |
|---|---|---|---|---|---|
| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
| 9/14 | 3227 | 1,213.24 | 9/14 | 3236* | 132.49 |

Call 1-800-YES-2000 for 24-hour Direct Banking service

---

BANK DEPOSITS FDIC INSURED    ©     WWW.TDBANK.COM    



**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

JOANNE S GLEASON
EDWARD GLEASON

| | |
|---|---|
| Page: | 4 of 4 |
| Statement Period: | Sep 14 2011-Oct 13 2011 |
| Cust Ref #: | 7856956995-636-I-*** |
| Primary Account #: | 785-6956995 |

---

## ACCOUNT ACTIVITY

**Checks Paid (continued)**      *Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
|---|---|---|---|---|---|
| 9/26 | 3239* | 141.54 | 10/3 | 3248* | 80.65 |
| 9/27 | 3240 | 318.42 | 10/4 | 3250* | 47.90 |
| 9/27 | 3242* | 30.00 | 10/4 | 3253* | 91.00 |
| 9/28 | 3246* | 30.00 | | | |

---

## INTEREST SUMMARY

| | |
|---|---|
| Beginning Interest Rate | 0.03% |
| Number of Days in this Statement Period | 30 |
| Interest Earned this Statement Period | 0.06 |
| Annual Percentage Yield Earned this Statement Period (APY) | 0.03% |
| Interest Paid Year to Date | 0.88 |

Call 1-800-YES-2000 for 24-hour Direct Banking service

BANK DEPOSITS FDIC INSURED    ©    WWW.TDBANK.COM

# TD Bank

**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

JOANNE S GLEASON
EDWARD GLEASON

█████████

ABSECON NJ 08201

| | |
|---|---|
| Page: | 1 of 3 |
| Statement Period: | Oct 14 2011-Nov 13 2011 |
| Cust Ref #: | 7856956995-636-I-*** |
| Primary Account #: | 785-6956995 |

TD 50 Plus Checking
JOANNE S GLEASON
EDWARD GLEASON

Account # 785-6956995

## ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Statement Balance as of 10/14 | | | 2,682.88 |
| Plus | 5 | Deposits and Other Credits | 4,148.55 |
| Plus | | Interest Paid | 0.06 |
| Less | 24 | Checks and Other Debits | 4,811.90 |
| Statement Balance as of 11/13 | | | 2,019.59 |

## ACCOUNT ACTIVITY

Transactions by Date

| DATE | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|
| 10/17 | ACH DEPOSIT | | 1,438.38 | 4,121.26 |
| | AGRI TREAS 310    FED SAL  ****41474124000 | | | |
| 10/17 | Check #3267 | 900.00 | | 3,221.26 |
| 10/18 | Check #3260 | 473.20 | | 2,748.06 |
| 10/18 | Check #3265 | 305.64 | | 2,442.42 |
| 10/18 | Check #3266 | 121.05 | | 2,321.37 |
| 10/18 | ELECTRONIC CK PMT-POP  3264 | 17.82 | | 2,303.55 |
| | HOME DEPOT 0975  PURCHASE  3264    ABSENJ | | | |
| 10/19 | Check #3263 | 3.77 | | 2,299.78 |
| 10/20 | Check #3271 | 153.72 | | 2,146.06 |
| 10/20 | ELECTRONIC CK PMT-POP  3272 | 17.72 | | 2,128.34 |
| | RITE AID 10473  PURCHASE  3272    ABSENJ | | | |
| 10/21 | ACH DEPOSIT | | 486.99 | 2,615.33 |
| | SOMERS POINT BD. PAYROLL   5064 | | | |
| 10/21 | ELECTRONIC CK PMT-ARC  3269 | 122.60 | | 2,492.73 |
| | VZ WIRELESS ARC  ARC      3269 | | | |
| 10/21 | ELECTRONIC CK PMT-ARC  3270 | 49.97 | | 2,442.76 |
| | MACYS PAYMENT   CHECK PYMT 3270 | | | |
| 10/24 | Check #3268 | 318.42 | | 2,124.34 |
| 10/25 | ELECTRONIC CK PMT-POP  3273 | 20.78 | | 2,103.56 |
| | RITE AID 10473  PURCHASE  3273    ABSENJ | | | |
| 10/27 | Check #3278 | 64.20 | | 2,039.36 |
| 10/28 | ELECTRONIC CK PMT-ARC  3275 | 300.00 | | 1,739.36 |
| | BARCLAY CARD US  CREDITCARD 3275 | | | |
| 10/28 | ELECTRONIC CK PMT-ARC  3274 | 89.69 | | 1,649.67 |
| | KOHLS CHG PMT   CHECK PMT  3274 | | | |
| 10/31 | ACH DEPOSIT | | 994.48 | 2,644.15 |
| | AGRI TREAS 310    FED SAL  ****41474124000 | | | |

Call 1-800-YES-2000 for 24-hour Direct Banking service

BANK DEPOSITS FDIC INSURED          ©          WWW.TDBANK.COM

# TD Bank

**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

JOANNE S GLEASON
EDWARD GLEASON

| | |
|---|---|
| Page: | 3 of 3 |
| Statement Period: | Oct 14 2011-Nov 13 2011 |
| Cust Ref #: | 7856956995-636-I-*** |
| Primary Account #: | 785-6956995 |

## ACCOUNT ACTIVITY

**Transactions by Date (continued)**

| DATE | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|
| 11/1 | ELECTRONIC CK PMT-ARC 3276<br>GECRB SF     CHECKPYMT 3276 | 35.00 | | 2,609.15 |
| 11/3 | ELECTRONIC CK PMT-ARC 3280<br>CHASE      CHECK PYMT 3280 | 29.26 | | 2,579.89 |
| 11/4 | ACH DEPOSIT<br>SOMERS POINT BD. PAYROLL   5064 | | 611.45 | 3,191.34 |
| 11/4 | ELECTRONIC CK PMT-POP 3281<br>RITE AID 10473 PURCHASE 3281    ABSENJ | 4.05 | | 3,187.29 |
| 11/7 | ELECTRONIC CK PMT-ARC 3282<br>SELECTIVE INSURA INSURANCE 3282 | 264.00 | | 2,923.29 |
| 11/7 | ELECTRONIC CK PMT-ARC 3279<br>QVC      CHECKPAYMT 3279 | 125.72 | | 2,797.57 |
| 11/8 | DEPOSIT | | 617.25 | 3,414.82 |
| 11/8 | Check #3285 | 1,213.23 | | 2,201.59 |
| 11/10 | ELECTRONIC CK PMT-ARC 3283<br>ACE      CHK PYMNT 3283 | 112.83 | | 2,088.76 |
| 11/10 | Check #3284 | 51.51 | | 2,037.25 |
| 11/10 | ELECTRONIC CK PMT-POP 3286<br>RITE AID 10473 PURCHASE 3286    ABSENJ | 17.72 | | 2,019.53 |
| 11/10 | INTEREST PAID | | 0.06 | 2,019.59 |

| Checks Paid | No. Checks: 10 | *Indicates break in serial sequence or check processed electronically and listed under Electronic Payments | | | |
|---|---|---|---|---|---|
| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
| 10/18 | 3260 | 473.20 | 10/24 | 3268 | 318.42 |
| 10/19 | 3263* | 3.77 | 10/20 | 3271* | 153.72 |
| 10/18 | 3265* | 305.64 | 10/27 | 3278* | 64.20 |
| 10/18 | 3266 | 121.05 | 11/10 | 3284* | 51.51 |
| 10/17 | 3267 | 900.00 | 11/8 | 3285 | 1,213.23 |

## INTEREST SUMMARY

| | |
|---|---|
| Beginning Interest Rate | 0.03% |
| Number of Days in this Statement Period | 31 |
| Interest Earned this Statement Period | 0.06 |
| Annual Percentage Yield Earned this Statement Period (APY) | 0.03% |
| Interest Paid Year to Date | 0.94 |

Call 1-800-YES-2000 for 24-hour Direct Banking service

BANK DEPOSITS FDIC INSURED      ©      WWW.TDBANK.COM

# **TD Bank**

**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

I

JOANNE S GLEASON
EDWARD GLEASON

ABSECON NJ 08201

| | |
|---|---|
| Page: | 1 of 4 |
| Statement Period: | Nov 14 2011-Dec 13 2011 |
| Cust Ref #: | 7856956995-636-I-*** |
| Primary Account #: | 785-6956995 |

**HOLIDAY SHOPPING SIMPLIFIED!**
GIVE THE TD BANK VISA GIFT CARD THIS HOLIDAY SEASON. YOU CHOOSE THE AMOUNT AND THEY
CHOOSE WHERE TO USE IT. AVAILABLE FROM $25-$750 AND ELEGANTLY GIFT-BOXED WITH A CARD.
NO PURCHASE FEE FOR CUSTOMERS. VISIT YOUR NEAREST TD BANK OR CALL 1-888-751-9000 FOR
DETAILS AND TO GET YOUR GIFT CARDS TODAY!

**TD 50 Plus Checking**
JOANNE S GLEASON
EDWARD GLEASON

Account # 785-6956995

## ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Statement Balance as of 11/14 | | | 2,019.59 |
| Plus | 6 | Deposits and Other Credits | 5,610.05 |
| Plus | | Interest Paid | 0.03 |
| Less | 29 | Checks and Other Debits | 5,501.39 |
| Statement Balance as of 12/13 | | | 2,128.28 |

## ACCOUNT ACTIVITY

Transactions by Date

| DATE | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|
| 11/14 | ACH DEPOSIT | | 1,026.76 | 3,046.35 |
| | AGRI TREAS 310    FED SAL ****41474124000 | | | |
| 11/14 | ELECTRONIC CK PMT-ARC  3287 | 903.09 | | 2,143.26 |
| | CITICARD PAYMENT CHECK PYMT 3287 | | | |
| 11/14 | ELECTRONIC CK PMT-ARC  3288 | 615.37 | | 1,527.89 |
| | DISCOVER ARC    PAYMENTS  3288 | | | |
| 11/15 | Check #3277 | 20.00 | | 1,507.89 |
| 11/16 | DEPOSIT | | 340.00 | 1,847.89 |
| 11/16 | Check #3262 | 20.00 | | 1,827.89 |
| 11/17 | ELECTRONIC CK PMT-POP  3290 | 33.81 | | 1,794.08 |
| | HOME DEPOT 0975 PURCHASE  3290    ABSENJ | | | |
| 11/17 | ELECTRONIC CK PMT-ARC  3289 | 28.71 | | 1,765.37 |
| | CITICARD PAYMENT CHECK PYMT 3289 | | | |
| 11/18 | RATE CHANGE TO 0.020000 | | | |
| 11/18 | ACH DEPOSIT | | 607.12 | 2,372.49 |
| | SOMERS POINT BD. PAYROLL   5064 | | | |
| 11/21 | Check #3292 | 305.64 | | 2,066.85 |
| 11/21 | Check #3293 | 124.49 | | 1,942.36 |
| 11/22 | Check #3296 | 117.09 | | 1,825.27 |
| 11/22 | ELECTRONIC CK PMT-ARC  3291 | 81.79 | | 1,743.48 |
| | WFNNB CREDITCARD CHECK PYMT 3291 | | | |

Call 1-800-YES-2000 for 24-hour Direct Banking service

BANK DEPOSITS FDIC INSURED        ©        WWW.TDBANK.COM



 **Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

JOANNE S GLEASON
EDWARD GLEASON

| | |
|---|---|
| Page: | 3 of 4 |
| Statement Period: | Nov 14 2011-Dec 13 2011 |
| Cust Ref #: | 7856956995-636-I-*** |
| Primary Account #: | 785-6956995 |

---

ACCOUNT ACTIVITY

Transactions by Date (continued)

| DATE | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|
| 11/22 | ELECTRONIC CK PMT-POP 3295 RITE AID 10473 PURCHASE 3295 ABSENJ | 43.18 | | 1,700.30 |
| 11/22 | Check #3294 | 30.00 | | 1,670.30 |
| 11/23 | ELECTRONIC CK PMT-ARC 3297 VZ WIRELESS ARC ARC 3297 | 142.69 | | 1,527.61 |
| 11/23 | Check #3300 | 30.00 | | 1,497.61 |
| 11/25 | Check #3298 | 318.32 | | 1,179.29 |
| 11/28 | ACH DEPOSIT AGRI TREAS 310 FED SAL ****41474124000 | | 1,336.58 | 2,515.87 |
| 11/28 | ELECTRONIC CK PMT-ARC 3299 WFNNB CREDITCARD CHECK PYMT 3299 | 34.50 | | 2,481.37 |
| 11/29 | ELECTRONIC CK PMT-ARC 3302 BARCLAY CARD US CREDITCARD 3302 | 300.00 | | 2,181.37 |
| 11/29 | Check #3301 | 50.00 | | 2,131.37 |
| 11/30 | ELECTRONIC CK PMT-ARC 3303 GECRB SF CHECKPYMT 3303 | 35.00 | | 2,096.37 |
| 11/30 | ELECTRONIC CK PMT-POP 3307 RITE AID 10473 PURCHASE 3307 ABSENJ | 7.25 | | 2,089.12 |
| 12/1 | Check #3304 | 96.40 | | 1,992.72 |
| 12/1 | ELECTRONIC CK PMT-ARC 3306 CHASE CHECK PYMT 3306 | 46.98 | | 1,945.74 |
| 12/2 | ACH DEPOSIT SOMERS POINT BD. PAYROLL 5064 | | 607.12 | 2,552.86 |
| 12/5 | ELECTRONIC CK PMT-ARC 3305 QVC CHECKPAYMT 3305 | 287.85 | | 2,265.01 |
| 12/6 | ELECTRONIC CK PMT-ARC 3309 CITICARD PAYMENT CHECK PYMT 3309 | 838.38 | | 1,426.63 |
| 12/6 | ELECTRONIC CK PMT-ARC 3308 DISCOVER ARC PAYMENTS 3308 | 751.75 | | 674.88 |
| 12/6 | ELECTRONIC CK PMT-ARC 3310 CITICARD PAYMENT CHECK PYMT 3310 | 44.35 | | 630.53 |
| 12/7 | ELECTRONIC CK PMT-ARC 3311 ACE CHK PYMNT 3311 | 90.31 | | 540.22 |
| 12/7 | Check #3312 | 81.50 | | 458.72 |
| 12/8 | ELECTRONIC CK PMT-POP 3313 RITE AID 10473 PURCHASE 3313 ABSENJ | 22.94 | | 435.78 |
| 12/12 | ACH DEPOSIT AGRI TREAS 310 FED SAL ****41474124000 | | 1,692.47 | 2,128.25 |
| 12/13 | INTEREST PAID | | 0.03 | 2,128.28 |

---

Call 1-800-YES-2000 for 24-hour Direct Banking service

BANK DEPOSITS FDIC INSURED   ©   WWW.TDBANK.COM   


**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

JOANNE S GLEASON
EDWARD GLEASON

| | |
|---|---|
| Page: | 4 of 4 |
| Statement Period: | Nov 14 2011-Dec 13 2011 |
| Cust Ref #: | 7856956995-636-I-*** |
| Primary Account #: | 785-6956995 |

## ACCOUNT ACTIVITY

**Checks Paid**   No. Checks: 11   *Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
|---|---|---|---|---|---|
| 11/16 | 3262 | 20.00 | 11/25 | 3298* | 318.32 |
| 11/15 | 3277* | 20.00 | 11/23 | 3300* | 30.00 |
| 11/21 | 3292* | 305.64 | 11/29 | 3301 | 50.00 |
| 11/21 | 3293 | 124.49 | 12/1 | 3304* | 96.40 |
| 11/22 | 3294 | 30.00 | 12/7 | 3312* | 81.50 |
| 11/22 | 3296* | 117.09 | | | |

## INTEREST SUMMARY

| | |
|---|---|
| Beginning Interest Rate | 0.03% |
| Number of Days in this Statement Period | 30 |
| Interest Earned this Statement Period | 0.03 |
| Annual Percentage Yield Earned this Statement Period (APY) | 0.02% |
| Interest Paid Year to Date | 0.97 |

Call 1-800-YES-2000 for 24-hour Direct Banking service

# TD Bank

**America's Most Convenient Bank®**

T

STATEMENT OF ACCOUNT

JOANNE S GLEASON
EDWARD GLEASON

ABSECON NJ 08201

| | |
|---|---|
| Page: | 1 of 4 |
| Statement Period: | Dec 14 2011-Jan 13 2012 |
| Cust Ref #: | 7856956995-636-T-### |
| Primary Account #: | 785-6956995 |

START THE NEW YEAR OFF CLUTTER FREE!
SIGN UP FOR FREE ONLINE BANKING AND SWITCH TO ONLINE STATEMENTS FOR A SIMPLE,
SECURE AND ENVIRONMENTALLY-FRIENDLY ALTERNATIVE TO PAPER STATEMENTS. AVAILABLE
FOR ALL CHECKING, SAVINGS AND MONEY MARKET ACCOUNTS. PLUS, SAVE $1 ON YOUR MONTHLY
MAINTENANCE FEE! FOR DETAILS AND TO SIGN UP, CONNECT TO WWW.TDBANK.COM/GO-ONLINE.

**TD 50 Plus Checking**
JOANNE S GLEASON
EDWARD GLEASON

Account # 785-6956995

## ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Statement Balance as of 12/14 | | | 2,128.28 |
| Plus | 6 | Deposits and Other Credits | 4,764.30 |
| Plus | | Interest Paid | 0.05 |
| Less | 29 | Checks and Other Debits | 3,915.86 |
| Statement Balance as of 01/13 | | | 2,976.77 |

## ACCOUNT ACTIVITY

Transactions by Date

| DATE | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|
| 12/16 | ACH DEPOSIT | | 607.12 | 2,735.40 |
| | SOMERS POINT BD. PAYROLL   5064 | | | |
| 12/19 | Check #3314 | 305.64 | | 2,429.76 |
| 12/19 | Check #3315 | 123.06 | | 2,306.70 |
| 12/19 | ELECTRONIC CK PMT-POP  3316 | 103.22 | | 2,203.48 |
| | HOME DEPOT 0975 PURCHASE  3316   ABSENJ | | | |
| 12/20 | Check #3320 | 43.70 | | 2,159.78 |
| 12/20 | Check #3317 | 30.00 | | 2,129.78 |
| 12/20 | ELECTRONIC CK PMT-POP  3319 | 26.54 | | 2,103.24 |
| | RITE AID 10473  PURCHASE  3319   ABSENJ | | | |
| 12/20 | ELECTRONIC CK PMT-POP  3318 | 3.11 | | 2,100.13 |
| | RITE AID 10473  PURCHASE  3318   ABSENJ | | | |
| 12/21 | DEPOSIT | | 60.00 | 2,160.13 |
| 12/23 | ACH DEPOSIT | | 1,736.73 | 3,896.86 |
| | AGRI TREAS 310    FED SAL ****41474124000 | | | |
| 12/23 | ACH DEPOSIT | | 525.61 | 4,422.47 |
| | SOMERS POINT BD. PAYROLL   5064 | | | |
| 12/27 | ELECTRONIC CK PMT-ARC  3322 | 122.77 | | 4,299.70 |
| | VZ WIRELESS ARC  ARC      3322 | | | |
| 12/27 | Check #3321 | 49.94 | | 4,249.76 |
| 12/27 | ELECTRONIC CK PMT-POP  3323 | 24.79 | | 4,224.97 |
| | MACYS POA 0080  ELEC CHECK 3323   MAYSNJ | | | |

Call 1-800-YES-2000 for 24-hour Direct Banking service

BANK DEPOSITS FDIC INSURED   ©   WWW.TDBANK.COM



**TD Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

JOANNE S GLEASON
EDWARD GLEASON

| | |
|---|---|
| Page: | 3 of 4 |
| Statement Period: | Dec 14 2011-Jan 13 2012 |
| Cust Ref #: | 7856956995-636-T-### |
| Primary Account #: | 785-6956995 |

---

ACCOUNT ACTIVITY

Transactions by Date (continued)

| DATE | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|
| 12/28 | Check #3324 | 318.42 | | 3,906.55 |
| 12/28 | Check #3325 | 150.00 | | 3,756.55 |
| 12/28 | ELECTRONIC CK PMT-BOC  3327 | 100.00 | | 3,656.55 |
| | BOSCOVS        CK-PMT   3327 | | | |
| 12/28 | ELECTRONIC CK PMT-POP  3326 | 18.88 | | 3,637.67 |
| | RITE AID 10473  PURCHASE  3326   ABSENJ | | | |
| 1/3 | ELECTRONIC CK PMT-ARC  3328 | 300.00 | | 3,337.67 |
| | BARCLAY CARD US. CREDITCARD 3328 | | | |
| 1/3 | ELECTRONIC CK PMT-ARC  3329 | 130.65 | | 3,207.02 |
| | QVC           CHECKPAYMT 3329 | | | |
| 1/3 | ELECTRONIC CK PMT-BOC  3332 | 100.00 | | 3,107.02 |
| | KOHLS DEPT STORE 8005645740 3332 | | | |
| 1/3 | ELECTRONIC CK PMT-ARC  3330 | 50.00 | | 3,057.02 |
| | GECRB SF       CHECKPYMT  3330 | | | |
| 1/4 | ELECTRONIC CK PMT-ARC  3331 | 300.00 | | 2,757.02 |
| | TMCC          CHECKPAYMT 3331 | | | |
| 1/5 | Check #3333 | 138.97 | | 2,618.05 |
| 1/6 | ELECTRONIC CK PMT-ARC  3334 | 352.09 | | 2,265.96 |
| | CHASE         CHECK PYMT 3334 | | | |
| 1/6 | Check #3339 | 50.00 | | 2,215.96 |
| 1/9 | ACH DEPOSIT | | 1,206.15 | 3,422.11 |
| | AGRI TREAS 310   FED SAL ****41474124000 | | | |
| 1/9 | ELECTRONIC CK PMT-ARC  3335 | 142.72 | | 3,279.39 |
| | ACE           CHK PYMNT  3335 | | | |
| 1/9 | Check #3338 | 50.00 | | 3,229.39 |
| 1/10 | Check #3337 | 29.97 | | 3,199.42 |
| 1/11 | Check #3336 | 95.00 | | 3,104.42 |
| 1/11 | ELECTRONIC CK PMT-POP  3340 | 35.99 | | 3,068.43 |
| | RITE AID 10473  PURCHASE  3340   ABSENJ | | | |
| 1/13 | ACH DEPOSIT | | 628.69 | 3,697.12 |
| | SOMERS POINT BD. PAYROLL   5064 | | | |
| 1/13 | ELECTRONIC CK PMT-ARC  3342 | 414.76 | | 3,282.36 |
| | DISCOVER ARC   PAYMENTS  3342 | | | |
| 1/13 | Check #3345 | 305.64 | | 2,976.72 |
| 1/13 | INTEREST PAID | | 0.05 | 2,976.77 |

---

Checks Paid      No. Checks: 13      *Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
|---|---|---|---|---|---|
| 12/19 | 3314 | 305.64 | 12/20 | 3317* | 30.00 |
| 12/19 | 3315 | 123.06 | 12/20 | 3320* | 43.70 |

Call 1-800-YES-2000 for 24-hour Direct Banking service

---

BANK DEPOSITS FDIC INSURED      ©      WWW.TDBANK.COM



# TD Bank

**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

JOANNE S GLEASON
EDWARD GLEASON

| | |
|---|---|
| Page: | 4 of 4 |
| Statement Period: | Dec 14 2011-Jan 13 2012 |
| Cust Ref #: | 7856956995-636-T-### |
| Primary Account #: | 785-6956995 |

## ACCOUNT ACTIVITY

Checks Paid (continued)                    *Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
|---|---|---|---|---|---|
| 12/27 | 3321 | 49.94 | 1/10 | 3337 | 29.97 |
| 12/28 | 3324* | 318.42 | 1/9 | 3338 | 50.00 |
| 12/28 | 3325 | 150.00 | 1/6 | 3339 | 50.00 |
| 1/5 | 3333* | 138.97 | 1/13 | 3345* | 305.64 |
| 1/11 | 3336* | 95.00 | | | |

## INTEREST SUMMARY

| | |
|---|---|
| Beginning Interest Rate | 0.02% |
| Number of Days in this Statement Period | 31 |
| Interest Earned this Statement Period | 0.05 |
| Annual Percentage Yield Earned this Statement Period (APY) | 0.02% |
| Interest Paid Year to Date | 0.05 |

Call 1-800-YES-2000 for 24-hour Direct Banking service

BANK DEPOSITS FDIC INSURED        ©        WWW.TDBANK.COM

# TD Bank

**America's Most Convenient Bank®**

T

STATEMENT OF ACCOUNT

JOANNE S GLEASON
EDWARD GLEASON

ABSECON NJ 08201

| | |
|---|---|
| Page: | 1 of 4 |
| Statement Period: | Jan 14 2012-Feb 13 2012 |
| Cust Ref #: | 7856956995-636-T-### |
| Primary Account #: | 785-6956995 |

TD 50 Plus Checking
JOANNE S GLEASON
EDWARD GLEASON

Account # 785-6956995

## ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Statement Balance as of 01/14 | | | 2,976.77 |
| Plus | 7 | Deposits and Other Credits | 8,147.59 |
| Plus | | Interest Paid | 0.03 |
| Less | 33 | Checks and Other Debits | 10,783.22 |
| Statement Balance as of 02/13 | | | 341.17 |

## ACCOUNT ACTIVITY

Transactions by Date

| DATE | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|
| 1/17 | ELECTRONIC CK PMT-ARC  3341 | 980.15 | | 1,996.62 |
| | CITICARD PAYMENT CHECK PYMT 3341 | | | |
| 1/17 | ELECTRONIC CK PMT-POP  3051 | 294.70 | | 1,701.92 |
| | MACYS POA 0080  ELEC CHECK 3051    MAYSNJ | | | |
| 1/17 | ELECTRONIC CK PMT-POP  3350 | 146.27 | | 1,555.65 |
| | MACYS POA 0080  ELEC CHECK 3350    MAYSNJ | | | |
| 1/17 | ELECTRONIC CK PMT-ARC  3343 | 136.10 | | 1,419.55 |
| | CITICARD PAYMENT CHECK PYMT 3343 | | | |
| 1/17 | ELECTRONIC CK PMT-POP  3348 | 5.27 | | 1,414.28 |
| | RITE AID 10473  PURCHASE  3348    ABSENJ | | | |
| 1/17 | ELECTRONIC CK PMT-POP  3347 | 2.42 | | 1,411.86 |
| | RITE AID 10473  PURCHASE  3347    ABSENJ | | | |
| 1/18 | ELECTRONIC CK PMT-ARC  3344 | 47.86 | | 1,364.00 |
| | WFNNB CREDITCARD CHECK PYMT 3344 | | | |
| 1/18 | Check #3346 | 30.00 | | 1,334.00 |
| 1/19 | ELECTRONIC CK PMT-POP  3052 | 208.27 | | 1,125.73 |
| | HOME DEPOT 0975  PURCHASE  3052    ABSENJ | | | |
| 1/23 | ACH DEPOSIT | | 1,546.68 | 2,672.41 |
| | AGRI TREAS 310    FED SAL ****41474124000 | | | |
| 1/25 | Check #3053 | 123.04 | | 2,549.37 |
| 1/25 | ELECTRONIC CK PMT-ARC  3054 | 122.77 | | 2,426.60 |
| | VZ WIRELESS ARC  ARC       3054 | | | |
| 1/26 | Check #3057 | 56.04 | | 2,370.56 |
| 1/27 | ACH DEPOSIT | | 607.75 | 2,978.31 |
| | SOMERS POINT BD. PAYROLL   5064 | | | |
| 1/27 | Check #3055 | 317.42 | | 2,660.89 |
| 1/27 | ELECTRONIC CK PMT-BOC  3056 | 200.00 | | 2,460.89 |
| | BOSCOVS       CK-PMT   3056 | | | |

Call 1-800-YES-2000 for 24-hour Direct Banking service

BANK DEPOSITS FDIC INSURED        ©        WWW.TDBANK.COM





## Bank

**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

JOANNE S GLEASON
EDWARD GLEASON

| | |
|---|---|
| Page: | 3 of 4 |
| Statement Period: | Jan 14 2012-Feb 13 2012 |
| Cust Ref #: | 7856956995-636-T-### |
| Primary Account #: | 785-6956995 |

---

ACCOUNT ACTIVITY

Transactions by Date (continued)

| DATE | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|
| 1/27 | ELECTRONIC CK PMT-POP  3058 | 75.00 | | 2,385.89 |
| | BEST BUY      PURCHASE  3058  MAYSNJ | | | |
| 1/30 | ELECTRONIC CK PMT-ARC  3061 | 300.00 | | 2,085.89 |
| | BARCLAY CARD US  CREDITCARD 3061 | | | |
| 1/30 | ELECTRONIC CK PMT-ARC  3063 | 59.60 | | 2,026.29 |
| | QVC        CHECKPAYMT 3063 | | | |
| 1/30 | ELECTRONIC CK PMT-ARC  3060 | 50.00 | | 1,976.29 |
| | KOHLS CHG PMT   CHECK PMT 3060 | | | |
| 1/31 | ELECTRONIC CK PMT-ARC  3062 | 50.00 | | 1,926.29 |
| | GECRB SF    CHECKPYMT 3062 | | | |
| 1/31 | ELECTRONIC CK PMT-ARC  3059 | 21.34 | | 1,904.95 |
| | TARGET BANK    CHECKPAYMT 3059 | | | |
| 2/1 | DEPOSIT | | 30.00 | 1,934.95 |
| 2/1 | Check #3349 | 10.00 | | 1,924.95 |
| 2/2 | DEPOSIT | | 4,000.00 | 5,924.95 |
| 2/2 | DEBIT | 4,000.00 | | 1,924.95 |
| 2/6 | ACH DEPOSIT | | 1,303.33 | 3,228.28 |
| | AGRI TREAS 310  FED SAL ****41474124000 | | | |
| 2/6 | ELECTRONIC CK PMT-ARC  3064 | 115.41 | | 3,112.87 |
| | CHASE      CHECK PYMT 3064 | | | |
| 2/6 | Check #3066 | 109.94 | | 3,002.93 |
| 2/7 | ELECTRONIC CK PMT-ARC  3065 | 263.36 | | 2,739.57 |
| | TMCC        CHECKPAYMT 3065 | | | |
| 2/7 | ELECTRONIC CK PMT-BOC  3068 | 132.13 | | 2,607.44 |
| | TARGET T1109   PURCHASE  3068 | | | |
| 2/7 | Check #3070 | 48.75 | | 2,558.69 |
| 2/7 | ELECTRONIC CK PMT-POP  3067 | 2.10 | | 2,556.59 |
| | RITE AID 10473  PURCHASE  3067    ABSENJ | | | |
| 2/8 | ELECTRONIC CK PMT-ARC  3071 | 570.35 | | 1,986.24 |
| | CITICARD PAYMENT CHECK PYMT 3071 | | | |
| 2/9 | ELECTRONIC CK PMT-ARC  3072 | 157.04 | | 1,829.20 |
| | ACE      CHK PYMNT  3072 | | | |
| 2/9 | Check #3069 | 27.29 | | 1,801.91 |
| 2/10 | ACH DEPOSIT | | 581.63 | 2,383.54 |
| | SOMERS POINT BD. PAYROLL  5064 | | | |
| 2/10 | Check #3074 | 1,162.88 | | 1,220.66 |
| 2/13 | DEPOSIT | | 78.20 | 1,298.86 |
| 2/13 | ELECTRONIC CK PMT-ARC  3073 | 957.72 | | 341.14 |
| | DISCOVER ARC   PAYMENTS  3073 | | | |

---

Call 1-800-YES-2000 for 24-hour Direct Banking service

BANK DEPOSITS FDIC INSURED            WWW.TDBANK.COM      



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

JOANNE S GLEASON
EDWARD GLEASON

| | |
|---|---|
| Page: | 4 of 4 |
| Statement Period: | Jan 14 2012-Feb 13 2012 |
| Cust Ref #: | 7856956995-636-T-### |
| Primary Account #: | 785-6956995 |

---

## ACCOUNT ACTIVITY

Transactions by Date (continued)

| DATE | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|
| 2/13 | INTEREST PAID | | 0.03 | 341.17 |

| Checks Paid | No. Checks: 9 | *Indicates break in serial sequence or check processed electronically and listed under Electronic Payments | | | |
|---|---|---|---|---|---|
| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
| 1/25 | 3053 | 123.04 | 2/7 | 3070 | 48.75 |
| 1/27 | 3055* | 317.42 | 2/10 | 3074* | 1,162.88 |
| 1/26 | 3057* | 56.04 | 1/18 | 3346* | 30.00 |
| 2/6 | 3066* | 109.94 | 2/1 | 3349* | 10.00 |
| 2/9 | 3069* | 27.29 | | | |

---

## INTEREST SUMMARY

| | |
|---|---|
| Beginning Interest Rate | 0.02% |
| Number of Days in this Statement Period | 31 |
| Interest Earned this Statement Period | 0.03 |
| Annual Percentage Yield Earned this Statement Period (APY) | 0.02% |
| Interest Paid Year to Date | 0.08 |

---

Call 1-800-YES-2000 for 24-hour Direct Banking service

BANK DEPOSITS FDIC INSURED       ©       WWW.TDBANK.COM       

# **TD** Bank

**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

JOANNE S GLEASON
EDWARD GLEASON

ABSECON NJ 08201

| | |
|---|---|
| Page: | 1 of 4 |
| Statement Period: | Feb 14 2012-Mar 13 2012 |
| Cust Ref #: | 7856956995-636-T-### |
| Primary Account #: | 785-6956995 |

TD 50 Plus Checking
JOANNE S GLEASON
EDWARD GLEASON

Account # 785-6956995

## ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Statement Balance as of 02/14 | | | 341.17 |
| Plus | 8 | Deposits and Other Credits | 26,069.99 |
| Plus | | Interest Paid | 0.16 |
| Less | 36 | Checks and Other Debits | 21,980.64 |
| Less | | Service Charges | 10.00 |
| Statement Balance as of 03/13 | | | 4,420.68 |

| | Total for This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $140.00 | $140.00 |
| Total Returned Item Fees (NSF) | $0.00 | $0.00 |

## ACCOUNT ACTIVITY

Transactions by Date

| DATE | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|
| 2/14 | ELECTRONIC CK PMT-POP 3076 | 60.69 | | 280.48 |
| | RITE AID 10473  PURCHASE 3076  ABSENJ | | | |
| 2/14 | ELECTRONIC CK PMT-POP 3077 | 43.18 | | 237.30 |
| | RITE AID 10473  PURCHASE 3077  ABSENJ | | | |
| 2/14 | ELECTRONIC CK PMT-POP 3078 | 5.27 | | 232.03 |
| | RITE AID 10473  PURCHASE 3078  ABSENJ | | | |
| 2/15 | Check #3080 | 305.64 | | -73.61 |
| 2/15 | Check #3081 | 129.20 | | -202.81 |
| 2/15 | Check #3075 | 30.00 | | -232.81 |
| 2/16 | OVERDRAFT PD | 105.00 | | -337.81 |
| 2/16 | ELECTRONIC CK PMT-ARC 3079 | 41.24 | | -379.05 |
| | CITICARD PAYMENT CHECK PYMT 3079 | | | |
| 2/17 | ACH DEPOSIT | | 4,603.00 | 4,223.95 |
| | US TREASURY 312  TAX REF ****41474  IRS | | | |
| 2/17 | OVERDRAFT PD | 35.00 | | 4,188.95 |
| 2/21 | ACH DEPOSIT | | 1,668.92 | 5,857.87 |
| | AGRI TREAS 310  FED SAL ****41474124000 | | | |
| 2/21 | ELECTRONIC PMT-TEL | 2,824.20 | | 3,033.67 |
| | BARCLAYCARD US  CREDITCARD ****24185 | | | |
| 2/21 | ELECTRONIC CK PMT-POP 3091 | 56.18 | | 2,977.49 |
| | MACYS POA 0080  ELEC CHECK 3091  MAYSNJ | | | |
| 2/22 | NSF CHARGE REVERSAL | | 70.00 | 3,047.49 |

Call 1-800-YES-2000 for 24-hour Direct Banking service

BANK DEPOSITS FDIC INSURED   ©    WWW.TDBANK.COM   

**TD Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

JOANNE S GLEASON
EDWARD GLEASON

| | |
|---|---|
| Page: | 3 of 4 |
| Statement Period: | Feb 14 2012-Mar 13 2012 |
| Cust Ref #: | 7856956995-636-T-### |
| Primary Account #: | 785-6956995 |

## ACCOUNT ACTIVITY

Transactions by Date (continued)

| DATE | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|
| 2/22 | ELECTRONIC CK PMT-POP  3090 | 50.00 | | 2,997.49 |
| | BEST BUY       PURCHASE  3090    MAYSNJ | | | |
| 2/23 | DEPOSIT | | 15,000.00 | 17,997.49 |
| 2/23 | Check #3083 | 99.00 | | 17,898.49 |
| 2/23 | Check #3084 | 70.00 | | 17,828.49 |
| 2/23 | Check #3086 | 44.37 | | 17,784.12 |
| 2/24 | ACH DEPOSIT | | 642.54 | 18,426.66 |
| | SOMERS POINT BD. PAYROLL    5064 | | | |
| 2/27 | ELECTRONIC CK PMT-BOC  3089 | 131.00 | | 18,295.66 |
| | BOSCOVS        CK-PMT    3089 | | | |
| 2/27 | ELECTRONIC CK PMT-ARC  3087 | 124.74 | | 18,170.92 |
| | VZ WIRELESS  ARC       3087 | | | |
| 2/27 | ELECTRONIC CK PMT-ARC  3088 | 50.00 | | 18,120.92 |
| | GECRB SF       CHECKPYMT  3088 | | | |
| 2/28 | Check #3085 | 325.00 | | 17,795.92 |
| 2/28 | ELECTRONIC CK PMT-BOC  3094 | 50.00 | | 17,745.92 |
| | KOHLS DEPT STORE 8005645740 3094 | | | |
| 2/28 | Check #3082 | 20.00 | | 17,725.92 |
| 2/29 | ELECTRONIC CK PMT-ARC  3092 | 1,227.20 | | 16,498.72 |
| | CHASE        CHECK PYMT 3092 | | | |
| 3/5 | ACH DEPOSIT | | 1,792.14 | 18,290.86 |
| | AGRI TREAS 310   FED SAL ****41474124000 | | | |
| 3/5 | ELECTRONIC CK PMT-ARC  3095 | 66.98 | | 18,223.88 |
| | QVC        CHECKPAYMT 3095 | | | |
| 3/5 | Check #3096 | 30.38 | | 18,193.50 |
| 3/6 | ACH DEPOSIT | | 1,690.00 | 19,883.50 |
| | STATE OF N.J.   TAX REFUND I****41474000 | | | |
| 3/7 | Check #3093 | 11,000.00 | | 8,883.50 |
| 3/7 | Check #3098 | 50.00 | | 8,833.50 |
| 3/7 | Check #3097 | 10.00 | | 8,823.50 |
| 3/8 | ELECTRONIC CK PMT-ARC  3100 | 1,720.12 | | 7,103.38 |
| | DISCOVER ARC    PAYMENTS  3100 | | | |
| 3/8 | Check #3103 | 180.85 | | 6,922.53 |
| 3/9 | ACH DEPOSIT | | 603.39 | 7,525.92 |
| | SOMERS POINT BD. PAYROLL    5064 | | | |
| 3/9 | ELECTRONIC CK PMT-ARC  3101 | 2,407.29 | | 5,118.63 |
| | CITICARD PAYMENT CHECK PYMT 3101 | | | |
| 3/9 | ELECTRONIC CK PMT-ARC  3099 | 230.84 | | 4,887.79 |
| | TMCC        CHECKPAYMT 3099 | | | |

Call 1-800-YES-2000 for 24-hour Direct Banking service

BANK DEPOSITS FDIC INSURED              WWW.TDBANK.COM       

# **TD** Bank

**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

JOANNE S GLEASON
EDWARD GLEASON

| | |
|---|---|
| Page: | 4 of 4 |
| Statement Period: | Feb 14 2012-Mar 13 2012 |
| Cust Ref #: | 7856956995-636-T-### |
| Primary Account #: | 785-6956995 |

---

## ACCOUNT ACTIVITY

**Transactions by Date (continued)**

| DATE | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|
| 3/9 | ELECTRONIC CK PMT-ARC  3102 | 14.85 | | 4,872.94 |
| | CITICARD PAYMENT CHECK PYMT 3102 | | | |
| 3/12 | ELECTRONIC CK PMT-ARC  3104 | 293.00 | | 4,579.94 |
| | SELECTIVE INSURA INSURANCE  3104 | | | |
| 3/13 | ELECTRONIC CK PMT-ARC  3105 | 118.29 | | 4,461.65 |
| | ACE        CHK PYMNT  3105 | | | |
| 3/13 | Check #3106 | 30.00 | | 4,431.65 |
| 3/13 | ELECTRONIC CK PMT-POP  3107 | 1.13 | | 4,430.52 |
| | RITE AID 10473   PURCHASE  3107     ABSENJ | | | |
| 3/13 | INTEREST PAID | | 0.16 | 4,430.68 |
| 3/13 | MAINTENANCE FEE | 10.00 | | 4,420.68 |

---

| Checks Paid | No. Checks: 14 | *Indicates break in serial sequence or check processed electronically and listed under Electronic Payments | | | |
|---|---|---|---|---|---|
| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
| 2/15 | 3075 | 30.00 | 2/23 | 3086 | 44.37 |
| 2/15 | 3080* | 305.64 | 3/7 | 3093* | 11,000.00 |
| 2/15 | 3081 | 129.20 | 3/5 | 3096* | 30.38 |
| 2/28 | 3082 | 20.00 | 3/7 | 3097 | 10.00 |
| 2/23 | 3083 | 99.00 | 3/7 | 3098 | 50.00 |
| 2/23 | 3084 | 70.00 | 3/8 | 3103* | 180.85 |
| 2/28 | 3085 | 325.00 | 3/13 | 3106* | 30.00 |

---

## INTEREST SUMMARY

| | |
|---|---|
| Beginning Interest Rate | 0.02% |
| Number of Days in this Statement Period | 29 |
| Interest Earned this Statement Period | 0.16 |
| Annual Percentage Yield Earned this Statement Period (APY) | 0.02% |
| Interest Paid Year to Date | 0.24 |

Call 1-800-YES-2000 for 24-hour Direct Banking service

BANK DEPOSITS FDIC INSURED        ©        WWW.TDBANK.COM